Caution: Forms printed from within Adobe Acrobat products may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

CLIENT'S COPY

# 2021 TAX RETURN FILING INSTRUCTIONS
### U.S. INCOME TAX RETURN FOR AN S CORPORATION

**FOR THE YEAR ENDING**
DECEMBER 31, 2021

---

**PREPARED FOR:**

P3 PURE, LLC
1900 E HOWARD LN, BLDG D1
PFLUGERVILLE, TX  78660

---

**PREPARED BY:**

THE WENMOHS GROUP
4425 S MOPAC EXPY #504
AUSTIN, TX 78735

---

**TO BE SIGNED AND DATED BY:**

THE APPROPRIATE CORPORATE OFFICER(S).

---

**AMOUNT OF TAX:**

| | | |
|---|---|---|
| TOTAL TAX | $ | 0 |
| LESS: PAYMENTS AND CREDITS | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 0 |
| NO PAYMENT REQUIRED | $ | |

---

**OVERPAYMENT:**

NOT APPLICABLE

---

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

---

**MAIL TAX RETURN AND CHECK (IF APPLICABLE) TO:**

THIS RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING.  TO HAVE IT
TRANSMITTED ELECTRONICALLY TO THE IRS, PLEASE SIGN, DATE AND RETURN
FORM 8879-S TO OUR OFFICE. WE WILL THEN SUBMIT YOUR ELECTRONIC
RETURN.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FEDERAL FORM 8879-S TO US BY MARCH 15, 2022.

---

**SPECIAL INSTRUCTIONS:**

ENCLOSED IS A COPY OF SCHEDULE K-1 TO BE DISTRIBUTED TO THE
SHAREHOLDER.

## S CORPORATION
# Two-Year Comparison

# 2021

| Name | Employer Identification Number |
|---|---|
| P3 PURE, LLC | 35-2446731 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| ORDINARY BUSINESS INCOME (LOSS): | | | |
| INCOME: | | | |
| GROSS RECEIPTS OR SALES LESS RETURNS AND ALLOWANCES | 1,950,404. | 1,658,549. | -291,855. |
| COST OF GOODS SOLD | 953,036. | 561,016. | -392,020. |
| GROSS PROFITS | 997,368. | 1,097,533. | 100,165. |
| OTHER INCOME | 1,075. | 18,050. | 16,975. |
| TOTAL INCOME | 998,443. | 1,115,583. | 117,140. |
| DEDUCTIONS: | | | |
| COMPENSATION OF OFFICERS | 118,092. | 34,808. | -83,284. |
| SALARIES AND WAGES LESS EMPLOYMENT CREDITS | 118,323. | 170,114. | 51,791. |
| REPAIRS AND MAINTENANCE | 379. | 1,034. | 655. |
| BAD DEBTS | 460. | 0. | -460. |
| RENTS | 171,079. | 169,174. | -1,905. |
| TAXES AND LICENSES | 12,399. | 38,969. | 26,570. |
| INTEREST | 72,022. | 271,149. | 199,127. |
| DEPRECIATION | 23,642. | 4,014. | -19,628. |
| ADVERTISING | 0. | 268,334. | 268,334. |
| EMPLOYEE BENEFIT PROGRAMS | 0. | 22,087. | 22,087. |
| OTHER DEDUCTIONS | 1,435,056. | 967,449. | -467,607. |
| TOTAL DEDUCTIONS | 1,951,452. | 1,947,132. | -4,320. |
| ORDINARY BUSINESS INCOME (LOSS) | -953,009. | -831,549. | 121,460. |
| S CORPORATION TAXES: | | | |
| PAYMENTS AND CREDITS: | | | |
| BALANCE DUE OR REFUND: | | | |
| SCHEDULE K: | | | |
| INCOME: | | | |
| ORDINARY BUSINESS INCOME (LOSS) | -953,009. | -831,549. | 121,460. |
| DEDUCTIONS: | | | |
| INVESTMENT INTEREST: | | | |
| CREDITS: | | | |

**S CORPORATION**
# Two-Year Comparison

# 2021

| Name | Employer Identification Number |
|------|-------------------------------|
| P3 PURE, LLC | 35-2446731 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|-------------|-----------:|-------------:|--------------------:|
| **FOREIGN TAXES:** | | | |
| **AMT ITEMS:** | | | |
| **OTHER SCHEDULE K ITEMS:** | | | |
| NONDEDUCTIBLE EXPENSES | 8,463. | 5,811. | -2,652. |
| PROPERTY DISTRIBUTIONS | 54,135. | 66,207. | 12,072. |
| INCOME (LOSS) | -953,009. | -831,549. | 121,460. |
| **SCHEDULE M-1:** | | | |
| NET INCOME (LOSS) PER BOOKS | -1,051,974. | -922,515. | 129,459. |
| DEPRECIATION RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 45,916. | 32,370. | -13,546. |
| TRAVEL & ENTERTAINMENT RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 1,555. | 0. | -1,555. |
| OTHER EXPENSES RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 51,494. | 65,758. | 14,264. |
| TOTAL EXPENSES RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 98,965. | 98,128. | -837. |
| TOTAL OF LINES 1 THROUGH 3 | -953,009. | -824,387. | 128,622. |
| OTHER INCOME RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 0. | 7,162. | 7,162. |
| INCOME RECORDED ON BOOKS THIS YEAR NOT INCLUDED ON SCHEDULE K | 0. | 7,162. | 7,162. |
| TOTAL OF LINES 5 AND 6 | 0. | 7,162. | 7,162. |
| INCOME (LOSS) | -953,009. | -831,549. | 121,460. |
| **SCHEDULE M-2:** | | | |
| **ACCUMULATED ADJUSTMENTS ACCOUNT:** | | | |
| BALANCE AT BEGINNING OF TAX YEAR | 53,627. | -961,472. | -1,015,099. |
| LOSS FROM PAGE 1, LINE 21 | -953,009. | -831,549. | 121,460. |
| OTHER REDUCTIONS | 8,463. | 5,811. | -2,652. |
| COMBINE LINES 1 THROUGH 5 | -907,845. | -1,798,832. | -890,987. |
| DISTRIBUTIONS | 53,627. | 0. | -53,627. |
| BALANCE AT END OF TAX YEAR | -961,472. | -1,798,832. | -837,360. |

Form **8879-S**

Department of the Treasury
Internal Revenue Service

## IRS e-file Signature Authorization for Form 1120-S

OMB No. 1545-0123

► ERO must obtain and retain completed Form 8879-S.
► Go to www.irs.gov/Form8879S for the latest information.

For calendar year 2021, or tax year beginning _____, 2021, and ending _____, 20 ____.

**2021**

Name of corporation

P3 PURE, LLC

**Employer identification number**

35-2446731

| Part I | Tax Return Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1120-S, line 1c) | 1 | 1,658,549. |
| 2 | Gross profit (Form 1120-S, line 3) | 2 | 1,097,533. |
| 3 | Ordinary business income (loss) (Form 1120-S, line 21) | 3 | -831,549. |
| 4 | Net rental real estate income (loss) (Form 1120-S, Schedule K, line 2) | 4 | |
| 5 | Income (loss) reconciliation (Form 1120-S, Schedule K, line 18) | 5 | -831,549. |

| Part II | Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return) |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2021 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize **THE WENMOHS GROUP** to enter my PIN | 03045 |
_____
ERO firm name — **Don't enter all zeros**
as my signature on the corporation's 2021 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2021 electronically filed income tax return.

Officer's signature ► _____  Date ► _____  Title ► **PRESIDENT**

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | 70500103045 |
**Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2021 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ► _____  Date ► 03/09/22

### ERO Must Retain This Form - See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

**For Paperwork Reduction Act Notice, see instructions.**

Form **8879-S** (2021)

LHA

110201 01-04-22

Form **1120-S**

Department of the Treasury
Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
▶ Go to www.irs.gov/Form1120S for instructions and the latest information.

OMB No. 1545-0123

**2021**

For calendar year 2021 or tax year beginning _____ , ending _____

| | | |
|---|---|---|
| **A** S election effective date<br>01/01/2015 | **Name**<br>P3 PURE, LLC | **D** Employer identification number<br>35-2446731 |
| **B** Business activity<br>code number<br>(see instructions)<br>339900 | Number, street, and room or suite no. If a P.O. box, see instructions.<br>1900 E HOWARD LN, BLDG D1 | **E** Date incorporated<br>05/26/2012 |
| **C** Check if Sch. M-3<br>attached ☐ | City or town, state or province, country, and ZIP or foreign postal code<br>PFLUGERVILLE, TX  78660 | **F** Total assets (see instructions)<br>$  512,379. |

TYPE OR PRINT

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes  ☒ No

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ............................................... 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

### Income

| | | | | |
|---|---|---|---|---|
| 1 a | Gross receipts<br>or sales ... | 1,850,057. | **b** Return and<br>allowances | 191,508. | **c** Bal. Subtract line 1b from line 1a | **1c** | 1,658,549. |
| 2 | Cost of goods sold (attach Form 1125-A) | | | **2** | 561,016. |
| 3 | Gross profit. Subtract line 2 from line 1c | | | **3** | 1,097,533. |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | | **4** | |
| 5 | Other income (loss) (attach statement) | STATEMENT 1 | | **5** | 18,050. |
| 6 | **Total income (loss).** Add lines 3 through 5 | ▶ | | **6** | 1,115,583. |

### Deductions (See instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instrs. - attach Form 1125-E) | **7** | 34,808. |
| 8 | Salaries and wages (less employment credits) | **8** | 170,114. |
| 9 | Repairs and maintenance | **9** | 1,034. |
| 10 | Bad debts | **10** | |
| 11 | Rents | **11** | 169,174. |
| 12 | Taxes and licenses   STATEMENT 2 | **12** | 38,969. |
| 13 | Interest (see instructions) | **13** | 271,149. |
| 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 4,014. |
| 15 | Depletion (**Do not deduct oil and gas depletion.**) | **15** | |
| 16 | Advertising | **16** | 268,334. |
| 17 | Pension, profit-sharing, etc., plans | **17** | |
| 18 | Employee benefit programs | **18** | 22,087. |
| 19 | Other deductions (attach statement)   STATEMENT 3 | **19** | 967,449. |
| 20 | **Total deductions.** Add lines 7 through 19 | ▶ **20** | 1,947,132. |
| 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 | **21** | -831,549. |

### Tax and Payments

| | | | | |
|---|---|---|---|---|
| 22 a | Excess net passive or LIFO recapture tax (see instructions) | **22a** | | |
| b | Tax from Schedule D (Form 1120-S) | **22b** | | |
| c | Add lines 22a and 22b | | **22c** | |
| 23 a | 2021 estimated tax payments and 2020 overpayment credited to 2021 | **23a** | | |
| b | Tax deposited with Form 7004 | **23b** | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) | **23c** | | |
| d | Add lines 23a through 23c | | **23d** | |
| 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | **24** | | |
| 25 | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | **25** | | |
| 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | **26** | | |
| 27 | Enter amount from line 26: **Credited to 2022 estimated tax** ▶  **Refunded** ▶ | **27** | | |

## Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| ▶ _____<br>Signature of officer | Date | ▶ PRESIDENT<br>Title |
|---|---|---|

May the IRS discuss this return with the preparer shown below? See instr.
☒ Yes ☐ No

## Paid Preparer Use Only

| Print/Type preparer's name | Preparer's signature | Date | Check if<br>self-<br>employed ☐ | PTIN |
|---|---|---|---|---|
| BENJAMIN GREER | BENJAMIN GREER | 03/09/22 | | P00189945 |

Firm's name ▶ THE WENMOHS GROUP

Firm's EIN ▶ 26-4077125

Firm's address ▶ 4425 S MOPAC EXPY #504
AUSTIN, TX 78735

Phone no. (512) 291-2928

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**  111701 12-23-21

Form **1120-S** (2021)

Form 1120-S (2021)     P3 PURE, LLC                                    35-2446731             Page **2**

| **Schedule B** | **Other Information** (see instructions) | **Yes** | **No** |
|---|---|---|---|

**1** Check accounting method: **a** ☐ Cash  **b** ☒ Accrual  **c** ☐ Other (specify) ▶

**2** See the instructions and enter the:

    **a** Business activity ▶ MANUFACTURING     **b** Product or service ▶ PERSONAL HYGIENE

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a
nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ......... | | X

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any
foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or
capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a
trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ................... | | X

    If "Yes," complete lines (i) and (ii) below.

    (i)  Total shares of restricted stock ▶

    (ii) Total shares of non-restricted stock ▶

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ...... | | X

    If "Yes," complete lines (i) and (ii) below.

    (i)  Total shares of stock outstanding at the end of the tax year ▶

    (ii) Total shares of stock outstanding if all instruments were executed ▶

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide info. on any reportable transaction? ... | | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount ....................... ▶ ☐

    If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset
with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C
corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years,
enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ............... ▶ $

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business
in effect during the tax year? See instructions .................................................................. | | X

**10** Does the corporation satisfy one or more of the following? See instructions ........................................ | | X

    **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

    **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years
preceding the current tax year are more than $26 million and the corporation has business interest expense.

    **c** The corporation is a tax shelter and the corporation has business interest expense.

    If "Yes," complete and attach Form 8990.

**11** Does the corporation satisfy **both** of the following conditions? ...................................................... | | X

    **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

    **b** The corporation's total assets at the end of the tax year were less than $250,000.

    If "Yes," the corporation is not required to complete Schedules L and M-1.

111711  12-23-21                                                                        Form **1120-S** (2021)

Form 1120-S (2021)          P3 PURE, LLC                                          35-2446731          Page 3

## Schedule B    Other Information  (see instructions) (continued)

|  |  | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? |  | X |
|  | If "Yes," enter the amount of principal reduction ▶ $ |  |  |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions |  | X |
| 14a | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? | X |  |
| b | If "Yes," did the corporation file or will it file required Form(s) 1099? | X |  |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? |  | X |
|  | If "Yes," enter the amount from Form 8996, line 15 ▶ $ |  |  |

## Schedule K    Shareholders' Pro Rata Share Items

|  |  |  |  |  | Total amount |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) |  | 1 | -831,549. |
|  | 2 | Net rental real estate income (loss) (attach Form 8825) |  | 2 |  |
|  | 3a | Other gross rental income (loss) | 3a |  |  |
|  | b | Expenses from other rental activities (attach statement) | 3b |  |  |
|  | c | Other net rental income (loss). Subtract line 3b from line 3a |  | 3c |  |
|  | 4 | Interest income |  | 4 |  |
|  | 5 | Dividends:  a Ordinary dividends |  | 5a |  |
|  |  | b Qualified dividends | 5b |  |  |
|  | 6 | Royalties |  | 6 |  |
|  | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) |  | 7 |  |
|  | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) |  | 8a |  |
|  | b | Collectibles (28%) gain (loss) | 8b |  |  |
|  | c | Unrecaptured section 1250 gain (attach statement) | 8c |  |  |
|  | 9 | Net section 1231 gain (loss) (attach Form 4797) |  | 9 |  |
|  | 10 | Other income (loss) (see instructions) ... Type ▶ |  | 10 |  |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) |  | 11 |  |
|  | 12a | Charitable contributions |  | 12a |  |
|  | b | Investment interest expense |  | 12b |  |
|  | c | Section 59(e)(2) expenditures  Type ▶ |  | 12c |  |
|  | d | Other deductions (see instructions)  Type ▶ |  | 12d |  |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) |  | 13a |  |
|  | b | Low-income housing credit (other) |  | 13b |  |
|  | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) |  | 13c |  |
|  | d | Other rental real estate credits (see instructions) Type ▶ |  | 13d |  |
|  | e | Other rental credits (see instructions)  Type ▶ |  | 13e |  |
|  | f | Biofuel producer credit (attach Form 6478) |  | 13f |  |
|  | g | Other credits (see instructions)  Type ▶ |  | 13g |  |
| **International Transactions** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance ▶ ☐ |  |  |  |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment |  | 15a |  |
|  | b | Adjusted gain or loss |  | 15b |  |
|  | c | Depletion (other than oil and gas) |  | 15c |  |
|  | d | Oil, gas, and geothermal properties - gross income |  | 15d |  |
|  | e | Oil, gas, and geothermal properties - deductions |  | 15e |  |
|  | f | Other AMT items (attach statement) |  | 15f |  |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income |  | 16a |  |
|  | b | Other tax-exempt income |  | 16b |  |
|  | c | Nondeductible expenses             STATEMENT 4 |  | 16c | 5,811. |
|  | d | Distributions (attach statement if required)   STATEMENT 5 |  | 16d | 66,207. |
|  | e | Repayment of loans from shareholders |  | 16e |  |
|  | f | Foreign taxes paid or accrued |  | 16f |  |

Form **1120-S** (2021)

111721  12-23-21

Form 1120S (2021)  **P3 PURE, LLC**  35-2446731  Page **4**

## Schedule K — Shareholders' Pro Rata Share Items *(continued)*

| Other Information | | Total amount |
|---|---|---|
| **17a** Investment income | **17a** | |
| **b** Investment expenses | **17b** | |
| **c** Dividend distributions paid from accumulated earnings and profits | **17c** | |
| **d** Other items and amounts (att. stmt.) STATEMENT 6 | | |

| Recon-ciliation | | | |
|---|---|---|---|
| **18 Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | **18** | -831,549. |

## Schedule L — Balance Sheets per Books

| | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** Cash | | | 56,997. | | 115,722. |
| **2 a** Trade notes and accounts receivable | | 61,304. | | 4,658. | |
| **b** Less allowance for bad debts | | ( ) | 61,304. | ( ) | 4,658. |
| **3** Inventories | | | 198,466. | | 105,403. |
| **4** U.S. government obligations | | | | | |
| **5** Tax-exempt securities | | | | | |
| **6** Other current assets (att. stmt.) | STATEMENT 7 | | 38,543. | | 17,430. |
| **7** Loans to shareholders | | | | | |
| **8** Mortgage and real estate loans | | | | | |
| **9** Other investments (att. stmt.) | | | | | |
| **10 a** Buildings and other depreciable assets | | 361,288. | | 321,404. | |
| **b** Less accumulated depreciation | | ( 198,605.) | 162,683. | ( 234,989.) | 86,415. |
| **11 a** Depletable assets | | | | | |
| **b** Less accumulated depletion | | ( ) | | ( ) | |
| **12** Land (net of any amortization) | | | | | |
| **13 a** Intangible assets (amortizable only) | | 182,444. | | 285,466. | |
| **b** Less accumulated amortization | | 64,576. | 117,868. | 114,715. | 170,751. |
| **14** Other assets (att. stmt.) | STATEMENT 8 | | 12,000. | | 12,000. |
| **15** Total assets | | | 647,861. | | 512,379. |
| **Liabilities and Shareholders' Equity** | | | | | |
| **16** Accounts payable | | | 144,939. | | 79,007. |
| **17** Mortgages, notes, bonds payable in less than 1 year | | | | | |
| **18** Other current liabilities (att. stmt.) | STATEMENT 9 | | 395,014. | | 484,161. |
| **19** Loans from shareholders | | | | | |
| **20** Mortgages, notes, bonds payable in 1 year or more | | | 1,100,491. | | 1,930,516. |
| **21** Other liabilities (att. stmt.) | | | | | |
| **22** Capital stock | | | | | |
| **23** Additional paid-in capital | | | | | |
| **24** Retained earnings | STATEMENT 10 | | -992,583. | | -1,981,305. |
| **25** Adjustments to shareholders' equity (att. stmt.) | | | | | |
| **26** Less cost of treasury stock | | | ( ) | | ( ) |
| **27** Total liabilities and shareholders' equity | | | 647,861. | | 512,379. |

Form **1120-S** (2021)

Form 1120-S (2021)         P3 PURE, LLC                                    35-2446731        Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books | –922,515. | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | **a** Tax-exempt interest  $  STMT 12        7,162. | 7,162. |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | |
| | **a** Depreciation  $        32,370. | | | **a** Depreciation  $ | |
| | **b** Travel and entertainment $  STMT 11        65,758. | 98,128. | **7** | Add lines 5 and 6 | 7,162. |
| **4** | Add lines 1 through 3 | –824,387. | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | –831,549. |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instrs.) |
|---|---|

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year | –961,472. | | | |
| **2** | Ordinary income from page 1, line 21 | | | | |
| **3** | Other additions | | | | |
| **4** | Loss from page 1, line 21 | ( 831,549. ) | | | |
| **5** | Other reductions  STATEMENT 13 | 5,811. ) | | | ( ) |
| **6** | Combine lines 1 through 5 | –1,798,832. | | | |
| **7** | Distributions | | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 | –1,798,832. | | | |

Form **1120-S** (2021)

111732
12-23-21

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**

▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

Name

**P3 PURE, LLC**

Employer Identification number

**35-2446731**

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 198,466. |
| 2 | Purchases | 2 | -93,063. |
| 3 | Cost of labor | 3 | 178,045. |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)   SEE STATEMENT 14 | 5 | 382,971. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 666,419. |
| 7 | Inventory at end of year | 7 | 105,403. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 561,016. |

**9 a** Check all methods used for valuing closing inventory:

   (i)   [X] Cost

   (ii)   ☐ Lower of cost or market

   (iii)   ☐ Other (Specify method used and attach explanation) ▶ _____

**b** Check if there was a writedown of subnormal goods ................................................................. ▶ [X]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) .......... ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed
under LIFO ................................................................................................ **9d** |

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ......... ☐ Yes [X] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ......... ☐ Yes [X] No
If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

124441
04-01-21    LHA

Form **1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

# Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
▶ Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.

OMB No. 1545-0123

Name

P3 PURE, LLC

Employer identification number

35-2446731

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 AMY E. PEREZ | | 100% | 100.00% | | 34,808. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| **2** Total compensation of officers | **2** | 34,808. |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | **4** | 34,808. |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

124451  04-01-21    LHA

Form **4562**

Department of the Treasury
Internal Revenue Service      (99)

# Depreciation and Amortization
**(Including Information on Listed Property)**  OTHER

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2021**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| P3 PURE, LLC | OTHER DEPRECIATION | 35-2446731 |

**Part I**  Election To Expense Certain Property Under Section 179  **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) | **1** | |
| 2 Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 Listed property. Enter the amount from line 29 | **7** | | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | **11** | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| 13 Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12  ▶ | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | 4,014. |
| 15 Property subject to section 168(f)(1) election | **15** | |
| 16 Other depreciation (including ACRS) | **16** | |

**Part III**  MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2021 | **17** | |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here  ▶ ☐ | | |

**Section B - Assets Placed in Service During 2021 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | / | | 30 yrs. | MM | S/L | |
| d  40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**  Summary (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | **21** | |
| 22 **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 4,014. |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

116251  12-21-21    LHA  **For Paperwork Reduction Act Notice, see separate instructions.**    Form **4562** (2021)

Form 4562 (2021)     **P3 PURE, LLC**     35-2446731    Page **2**

**Part V**   **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

    **Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. **)**

24a   Do you have evidence to support the business/investment use claimed?    ☐ Yes   ☐ No   **24b** If "Yes," is the evidence written?   ☐ Yes   ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? | | |

   **Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI**   **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2021 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| **43** Amortization of costs that began before your 2021 tax year | | | | **43** | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | |

116252 12-21-21           Form **4562** (2021)

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                 OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LOGO & LABEL DESIGN | 08/01/14 | SL | 5.00 | | 16 | 10,340. | | | | 10,340. | 10,340. | | 0. | 10,340. |
| 2 | WEBSITE DEVELOPENT | 04/28/14 | SL | 5.00 | | 16 | 18,220. | | | | 18,220. | 17,963. | | 0. | 17,963. |
| 3 | SERVER UPGRADE | 01/01/17 | 200DB | 5.00 | HY | 17 | 10,825. | | 10,825. | | | | | 0. | |
| 4 | IKEA FURNITURE | 07/13/17 | 200DB | 7.00 | HY | 17 | 2,577. | | 2,577. | | | | | 0. | |
| 5 | BIG JOE LIFT TRUCK PDS30 | 10/17/17 | 200DB | 7.00 | HY | 17 | 15,658. | | 15,658. | | | | | 0. | |
| 6 | FULLY DEPR ASSETS | 07/01/13 | 200DB | 7.00 | HY | 17 | 182,067. | | 182,067. | | | | | 0. | |
| 7 | APPLE COMPUTER | 03/13/18 | 200DB | 5.00 | MQ | 17 | 2,455. | | 2,455. | | | | | 0. | |
| 8 | 10' CUSTOM DISPAY BOOTH | 02/19/18 | 200DB | 7.00 | MQ | 17 | 12,227. | | 12,227. | | | | | 0. | |
| 9 | TRADE SHOW BOOTH EXPANSION | 12/20/18 | 200DB | 7.00 | MQ | 17 | 12,302. | | 12,302. | | | | | 0. | |
| 10 | CONFERENCE TABLE WITH 10 CHAIRS | 02/09/19 | 200DB | 7.00 | HY | 17 | 2,584. | | 2,584. | | | | | 0. | |
| 11 | AESUS LABELER | 12/13/19 | 200DB | 7.00 | HY | 17 | 76,695. | | 76,695. | | | | | 0. | |
| 12 | 2020 WEBSITE DESIGN | 07/01/20 | 200DB | 3.00 | HY | 17 | 23,642. | | | 23,642. | | | | 0. | |
| 13 | APPLE COMPUTER | 01/08/21 | 200DB | 5.00 | HY | 19B | 1,785. | | | 1,785. | | | | 1,785. | |
| 14 | APPLE COMPUTER | 01/08/21 | 200DB | 5.00 | HY | 19B | 270. | | | 270. | | | | 270. | |
| 15 | DMI DELL SM BUS | 03/08/21 | 200DB | 5.00 | HY | 19B | 770. | | | 770. | | | | 770. | |
| 16 | FS-03 SENSOR | 06/17/21 | 200DB | 5.00 | HY | 19B | 787. | | | 787. | | | | 787. | |
| 17 | BALPACK - PUMP GEAR PEEK | 12/10/21 | 200DB | 5.00 | HY | 19B | 402. | | | 402. | | | | 402. | |
| | * TOTAL OTHER DEPRECIATION | | | | | | 373,606. | | 317,390. | 27,656. | 28,560. | 28,303. | | 4,014. | 28,303. |

128111 04-01-21

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                        OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 369,592. | | 317,390. | 23,642. | 28,560. | 28,303. | | | 28,303. |
| | ACQUISITIONS | | | | | | 4,014. | | 0. | 4,014. | 0. | 0. | | | 0. |
| | DISPOSITIONS/RETIRED | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 373,606. | | 317,390. | 27,656. | 28,560. | 28,303. | | | 28,303. |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

128111 04-01-21

(D) - Asset disposed                                                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

P3 PURE, LLC                                                                  35-2446731

| FORM 1120S | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER INCOME | 18,050. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 5 | 18,050. |

| FORM 1120S | TAXES AND LICENSES | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| FRANCHISE TAX | 1,500. |
| PAYROLL TAXES | 17,377. |
| PROPERTY TAX | 20,092. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 12 | 38,969. |

P3 PURE, LLC                                                        35-2446731

---

FORM 1120S                    OTHER DEDUCTIONS                    STATEMENT 3

| DESCRIPTION | AMOUNT |
|---|---:|
| ACCOUNTING SERVICES | 18,000. |
| ALLOCATED TO COGM | -116,556. |
| AUTOMOBILE EXPENSE | -1,249. |
| BANK CHARGES | 3,600. |
| CELL PHONE REIMBURSEMENT | -105. |
| COLLATERAL | 14,983. |
| COMMISSIONS | 1,917. |
| CONFERENCES AND TRADESHOWS | 1,183. |
| CONSULTING EXPENSES | 3,920. |
| CONTRACT LABOR | 13,000. |
| CREATIVE DESIGN | 288. |
| DIGITAL MARKETING CONSULTANT | 140,055. |
| DUES AND SUBSCRIPTIONS | 3,653. |
| EQUIPMENT AND MAINTENANCE | 2,429. |
| INSURANCE | 3,109. |
| INTERNET ACCESS AND SERVICES | 2,549. |
| IT CONSULTANCY | 6,638. |
| LEGAL AND PROFESSIONAL FEES | 116,482. |
| LOAN AMORTIZATION | 19,362. |
| LOAN FEES | 2,200. |
| MEALS NOT SUBJECT TO LIMITATION | 3,677. |
| MERCHANT FEES | 141,408. |
| OFFICE EXPENSE | 13,787. |
| OFFICE UTILITIES | 15,253. |
| PRODUCT SAMPLES | 3,623. |
| RESEARCH AND DEVELOPMENT | 12,531. |
| SHIPPING AND HANDLING | 377,380. |
| SOFTWARE LICENSE | 43,712. |
| TECHNOLOGY EXPENSES | 47,085. |
| TELEPHONE EXPENSE | 3,399. |
| TRAVEL EXPENSES | 1,136. |
| WRITER | 69,000. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 19 | 967,449. |

---

SCHEDULE K                NONDEDUCTIBLE EXPENSES                STATEMENT 4

| DESCRIPTION | AMOUNT |
|---|---:|
| SHAREHOLDER HEALTH INSURANCE PREMIUMS | 5,811. |
| TOTAL TO SCHEDULE K, LINE 16C | 5,811. |

P3 PURE, LLC                                                    35-2446731

| FORM 1120S | DISTRIBUTIONS | | | STATEMENT 5 |
|---|---|---|---|---|
| DESCRIPTION | DATE ACQUIRED | DATE DISTRIBUTED | COST | AMOUNT |
| CASH DISTRIBUTION | | | | 66,207. |
| TOTAL INCLUDED IN FORM 1120S, PAGE 4, LINE 16D | | | | 66,207. |

| SCHEDULE K | OTHER ITEMS, LINE 17D | STATEMENT 6 |
|---|---|---|
| DESCRIPTION | | AMOUNT |
| SECTION 199A - ORDINARY INCOME (LOSS) | | -831,549. |
| SECTION 199A - W-2 WAGES | | 382,967. |
| SECTION 199A - UNADJUSTED BASIS OF ASSETS | | 373,606. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 7 |
|---|---|---|
| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| OTHER RECEIVABLE | 4,723. | |
| PREPAID EXPENSES | 33,820. | 11,854. |
| SHOPIFY | | 5,576. |
| TOTAL TO SCHEDULE L, LINE 6 | 38,543. | 17,430. |

| SCHEDULE L | OTHER ASSETS | STATEMENT 8 |
|---|---|---|
| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| SECURITY DEPOSIT | 12,000. | 12,000. |
| TOTAL TO SCHEDULE L, LINE 14 | 12,000. | 12,000. |

P3 PURE, LLC                                                    35-2446731

---

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 9 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---:|---:|
| ACCRUED LIABILITIES | 27,956. | 99,627. |
| CREDIT CARDS | 42,394. | 38,994. |
| GIFT CARDS PAYABLE | | 3. |
| NAVITAS CREDIT CORP LOAN | | 1,929. |
| OTHER CURRENT LIABILITIES | 29,160. | |
| PAYPAL - WORKING CAPITAL LOAN | 74,041. | |
| PAYROLL LIABILITIES | | 354. |
| PPP LOAN | 151,400. | 324,748. |
| SALES TAX PAYABLE | | 13,506. |
| SHOPIFY LOAN | 65,063. | |
| WARRANT PAYABLE | 5,000. | 5,000. |
| TOTAL TO SCHEDULE L, LINE 18 | 395,014. | 484,161. |

---

| SCHEDULE L | ANALYSIS OF TOTAL RETAINED EARNINGS PER BOOKS | STATEMENT 10 |

| DESCRIPTION | AMOUNT |
|---|---:|
| BALANCE AT BEGINNING OF YEAR | -992,583. |
| NET INCOME PER BOOKS | -922,515. |
| DISTRIBUTIONS | -66,207. |
| OTHER INCREASES (DECREASES) | |
| BALANCE AT END OF YEAR - SCHEDULE L, LINE 24, COLUMN (D) | -1,981,305. |

---

| SCHEDULE M-1 | EXPENSES RECORDED ON BOOKS THIS YEAR NOT INCLUDED ON SCHEDULE K | STATEMENT 11 |

| DESCRIPTION | AMOUNT |
|---|---:|
| SHAREHOLDER HEALTH INSURANCE PREMIUMS | 5,811. |
| ACCRUED PTO | 1,230. |
| BAD DEBTS | 27,940. |
| EXCESS BOOK OVER TAX AMORTIZATION | 30,777. |
| TOTAL TO SCHEDULE M-1, LINE 3 | 65,758. |

P3 PURE, LLC                                                              35-2446731

---

| SCHEDULE M-1 | INCOME RECORDED ON BOOKS THIS YEAR<br>NOT INCLUDED ON SCHEDULE K | STATEMENT 12 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| DEFERRED COMPENSATION | 7,162. |
| TOTAL TO SCHEDULE M-1, LINE 5 | 7,162. |

---

| SCHEDULE M-2   ACCUMULATED ADJUSTMENTS ACCOUNT- OTHER REDUCTIONS | STATEMENT 13 |
|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 5,811. |
| TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (A) | 5,811. |

---

| FORM 1125-A | OTHER COSTS | STATEMENT 14 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ADJUSTMENT-FG INV ON HAND | 285,543. |
| FACILITY | 74,857. |
| OTHER | 18,000. |
| TOOLING & SUPPLIES | 4,571. |
| TOTAL TO LINE 5 | 382,971. |

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 13 | APPLE COMPUTER | 010821 | 200DB | 5.00 | 1,785. | 0. | 1,785. | 1,785. | 0. |
| 14 | APPLE COMPUTER | 010821 | 200DB | 5.00 | 270. | 0. | 270. | 270. | 0. |
| 15 | DMI DELL SM BUS | 030821 | 200DB | 5.00 | 770. | 0. | 770. | 770. | 0. |
| 16 | FS-03 SENSOR | 061721 | 200DB | 5.00 | 787. | 0. | 787. | 787. | 0. |
| 17 | BALPACK - PUMP GEAR PEEK | 121021 | 200DB | 5.00 | 402. | 0. | 402. | 402. | 0. |
| | TOTALS | | | | 4,014. | 0. | 4,014. | 4,014. | 0. |

128104
04-01-21

671121

| | | |
|---|---|---|
| ☐ Final K-1  ☐ Amended K-1 | | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120-S)**

**2021**

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax
year beginning _____
ending _____

**Shareholder's Share of Income, Deductions,
Credits, etc.** ▶ See separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
35-2446731

**B** Corporation's name, address, city, state, and ZIP code

P3 PURE, LLC
1900 E HOWARD LN, BLDG D1
PFLUGERVILLE, TX  78660

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year ............. 100.00
End of tax year ....................... 100.00

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number
███████████

**F** Shareholder's name, address, city, state, and ZIP code

AMY E. PEREZ
6436 WILLIAMS RIDGE WAY
AUSTIN, TX 78731

**G** Current year allocation percentage    100.000000 %

**H** Shareholder's number of shares
Beginning of tax year ............. 100.00
End of tax year ....................... 100.00

**I** Loans from shareholder
Beginning of tax year ........... $ _____
End of tax year ..................... $ _____

For IRS Use Only

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss)  −831,549. | 13 | Credits |
| 2 | Net rental real estate inc (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ▶ ☐ |
| 6 | Royalties | 15 | Alternative min tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis  C* 5,811. |
| 10 | Other income (loss) | | D* 66,207. |
| | | 17 V | Other information  *  STMT |
| 11 | Section 179 deduction | AC | *  STMT |
| 12 | Other deductions | | |
| | | 18 ☐ | More than one activity for at-risk purposes* |
| | | 19 ☐ | More than one activity for passive activity purposes* |
| | | | *See attached statement for additional information. |

111271
11-18-21    LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**    www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2021**

1

P3 PURE, LLC                                                                    35-2446731

---

**SCHEDULE K-1**          NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

---

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| SHAREHOLDER HEALTH INSURANCE PREMIUMS | 5,811. | |
| TOTAL | 5,811. | |

---

**SCHEDULE K-1**                     DISTRIBUTIONS
                              BOX 16, CODE D

---

| DESCRIPTION | DATE | AMOUNT | FILING INSTRUCTIONS |
|---|---|---|---|
| CASH DISTRIBUTION | | 66,207. | |
| TOTAL | | 66,207. | |

---

**SCHEDULE K-1**          SECTION 199A ADDITIONAL INFORMATION

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND
LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL
DISCLOSURE STATEMENT.

SHAREHOLDER 1

P3 PURE, LLC                                                                          35-2446731

SCHEDULE K-1                    SECTION 199A ITEMS, BOX 17
                                       CODE V

DESCRIPTION                                                              AMOUNT

TRADE OR BUSINESS

    ORDINARY INCOME(LOSS)                                              -831,549.
    W-2 WAGES                                                           382,967.
    UNADJUSTED BASIS                                                    373,606.


SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

DESCRIPTION                                                              AMOUNT

GROSS RECEIPTS - CURRENT YEAR                                         1,658,549.

SHAREHOLDER 1

# 2022 TAX RETURN FILING INSTRUCTIONS
TEXAS FORM 05-158-A/05-158-B AND 05-102

**FOR THE YEAR ENDING**
DECEMBER 31, 2021

**PREPARED FOR:**

P3 PURE, LLC
1900 E HOWARD LN, BLDG D1
PFLUGERVILLE, TX  78660

**PREPARED BY:**

THE WENMOHS GROUP
4425 S MOPAC EXPY #504
AUSTIN, TX 78735

**TO BE SIGNED AND DATED BY:**

NOT APPLICABLE

**AMOUNT OF TAX:**

| | | |
|---|---|---|
| TOTAL TAX | $ | 0.00 |
| LESS: PAYMENTS AND CREDITS | $ | 0.00 |
| PLUS: OTHER AMOUNT | $ | 0.00 |
| PLUS: INTEREST AND PENALTIES | $ | 0.00 |
| NO PAYMENT REQUIRED | $ | |

**OVERPAYMENT:**
NOT APPLICABLE

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

**MAIL TAX RETURN TO:**

THE RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING.  IF YOU WISH TO
HAVE IT TRANSMITTED TO THE TEXAS COMPTROLLER, PLEASE CONTACT OUR
OFFICE AND WE WILL SUBMIT YOUR ELECTRONIC RETURN.  DO NOT MAIL THE
PAPER COPY OF THE RETURN.

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FEDERAL FORM 8879-S TO US BY MAY 16, 2022.

**SPECIAL INSTRUCTIONS:**

147557 S   180701

TX2022    05-102
Ver. 13.0   (Rev.9-15/33)

# Texas Franchise Tax Public Information Report

*To be filed by Corporations, Limited Liability Companies (LLC), Limited Partnerships (LP),*
*Professional Associations (PA) and Financial Institutions*

■ **Tcode**  13196

| ■ Taxpayer number | ■ Report year | **You have certain rights** under Chapter 552 and 559, Government Code, to review, request and correct information we have on file about you. Contact us at 1-800-252-1381. |
|---|---|---|
| 32053736552 | 2022 | |

| Taxpayer name  P3 PURE, LLC | ■ Check box if the mailing address has changed. |
|---|---|
| Mailing address  1900 E HOWARD LN, BLDG D1 | Secretary of State (SOS) file number or Comptroller file number |
| City  PFLUGERVILLE     State  TX     ZIP code plus 4  78660 | 0802045323 |

☐ Check box if there are currently no changes from previous year; if no information is displayed, complete the applicable information in Sections A, B and C.

| Principal office | 1900 E HOWARD LN, BLDG D1, PFLUGERVILLE, TX  78660 |
|---|---|
| Principal place of business | 1900 E HOWARD LN, BLDG D1, PFLUGERVILLE, TX  78660 |

You must report officer, director, member, general partner and manager information as of the date you complete this report.
*Please sign below!*

**This report must be signed to satisfy franchise tax requirements.**

3205373655222

## SECTION A  Name, title and mailing address of each officer, director, member, general partner or manager.

| Name  AMY E. PEREZ | Title  PRESIDENT | Director ☒ YES | Term expiration | m m  d d  y y |
|---|---|---|---|---|
| Mailing address  1900 E HOWARD LN, BLDG D1 | City  PFLUGERVILLE | | State  TX | ZIP Code  78660 |
| Name | Title | Director ☐ YES | Term expiration | m m  d d  y y |
| Mailing address | City | | State | ZIP Code |
| Name | Title | Director ☐ YES | Term expiration | m m  d d  y y |
| Mailing address | City | | State | ZIP Code |

## SECTION B  Enter information for each corporation, LLC, LP, PA or financial institution, if any, in which this entity owns an interest of 10 percent or more.

| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| | | | |
| | | | |

## SECTION C  Enter information for each corporation, LLC, LP, PA or financial institution, if any, that owns an interest of 10 percent or more in this entity.

| Name of owned (parent) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| | | | |

| Registered agent and registered office currently on file (see instructions if you need to make changes) | You must make a filing with the Secretary of State to change registered agent, registered office or general partner information. |
|---|---|
| Agent: CAPITOL CORPORATE SERVICES, INC | |
| Office: 206 E 9TH STREET SUITE 1300     City  AUSTIN     State  TX     ZIP Code  78701 | |

The information on this form is required by Section 171.203 of the Tax Code for each corporation, LLC, LP, PA or financial institution that files a Texas Franchise Tax Report. Use additional sheets for Sections A, B and C, if necessary. The information will be available for public inspection.

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief, as of the date below, and that a copy of this report has been mailed to each person named in this report who is an officer, director, member, general partner or manager and who is not currently employed by this or a related corporation, LLC, LP, PA or financial institution.

| **sign here** ▶ | Title  PRESIDENT | Date | Area code and phone number  (512) 387-5753 |
|---|---|---|---|

**Texas Comptroller Official Use Only**

| VE/DE ☐ | PIR IND ☐ |
|---|---|



147557 S  180701

TX2022    05-102
Ver. 13.0   (Rev.9-15/33)

# Texas Franchise Tax Public Information Report

*To be filed by Corporations, Limited Liability Companies (LLC), Limited Partnerships (LP),*
*Professional Associations (PA) and Financial Institutions*

■ **Tcode**   13196

■ Taxpayer number

**You have certain rights** under Chapter 552 and 559, Government Code, to review, request and correct information we have on file about you. Contact us at 1-800-252-1381.

| Taxpayer number | Report year |
|---|---|
| 32072690186 | 2022 |

Taxpayer name   PRETTY FRANK LLC          ■ ☐ Check box if the mailing address has changed.

Mailing address   1900 E HOWARD LN, BLDG D1

City   AUSTIN     State   TX     ZIP code plus 4   78660

Secretary of State (SOS) file number or Comptroller file number
0803483908

☐ Check box if there are currently no changes from previous year; if no information is displayed, complete the applicable information in Sections A, B and C.

Principal office       1900 E HOWARD LN, BLDG D1 AUSTIN, TX 78660

Principal place of business   1900 E HOWARD LN, BLDG D1 AUSTIN, TX 78660

You must report officer, director, member, general partner and manager information as of the date you complete this report.
*Please sign below!*

**This report must be signed to satisfy franchise tax requirements.**

3207269018622

**SECTION A**   Name, title and mailing address of each officer, director, member, general partner or manager.

| Name | Title | Director | | Term expiration | m m d d y y |
|---|---|---|---|---|---|
| AMY E. PEREZ | PRESIDENT | ☐ YES | | | |
| Mailing address   1900 E HOWARD LN, BLDG D1 | City   AUSTIN | | State TX | | ZIP Code 78660 |
| Name | Title | ☐ YES | | Term expiration | m m d d y y |
| Mailing address | City | | State | | ZIP Code |
| Name | Title | ☐ YES | | Term expiration | m m d d y y |
| Mailing address | City | | State | | ZIP Code |

**SECTION B**   Enter information for each corporation, LLC, LP, PA or financial institution, if any, in which this entity owns an interest of 10 percent or more.

| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| | | | |
| | | | |

**SECTION C**   Enter information for each corporation, LLC, LP, PA or financial institution, if any, that owns an interest of 10 percent or more in this entity.

| Name of owned (parent) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| | | | |

Registered agent and registered office currently on file (see instructions if you need to make changes)      You must make a filing with the Secretary of State to change registered agent, registered office or general partner information.

Agent: UNITED STATES CORPORATION AGENTS

Office: 9900 SPECTRUM DRIVE      City AUSTIN     State TX     ZIP Code 78717

The information on this form is required by Section 171.203 of the Tax Code for each corporation, LLC, LP, PA or financial institution that files a Texas Franchise Tax Report. Use additional sheets for Sections A, B and C, if necessary. The information will be available for public inspection.

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief, as of the date below, and that a copy of this report has been mailed to each person named in this report who is an officer, director, member, general partner or manager and who is not currently employed by this or a related corporation, LLC, LP, PA or financial institution.

sign here ▶     Title  PRESIDENT     Date     Area code and phone number  (512) 387-5753

**Texas Comptroller Official Use Only**

| VE/DE | ☐ | PIR IND | ☐ |
|---|---|---|---|

147557 S 180711

TX2022    05-158-A
Ver. 13.0 (Rev.9-16/9)

# Texas Franchise Tax Report – Page 1

■ **Tcode** 13250 ANNUAL

■ Taxpayer number          ■ Report year      Due date

32053736552              2022        05/16/2022

| Taxpayer name | | | | Secretary of State file number or Comptroller file number |
| P3 PURE, LLC | | | | |
| Mailing address  1900 E HOWARD LN, BLDG D1 | | | | 0802045323 |
| City PFLUGERVILLE | State TX | Country USA | ZIP code plus 4 78660 | Check box if the address has changed ☐ |

| Check box if this is a combined report  [X] | Check box if Total Revenue is adjusted for Tiered Partnership Election, see instructions ☐ | |

Is this entity a corporation, limited liability company, professional association, limited partnership or financial institution?   [X] Yes  ☐ No

** If not twelve months, see instructions for annualized revenue

| Accounting year begin date** ■ | m m d d y y 0 1 0 1 2 1 | Accounting year end date ■ | m m d d y y 1 2 3 1 2 1 | SIC code ■ | NAICS code 339900 |

## REVENUE (Whole dollars only)

| | | | |
|---|---|---|---:|
| 1. | Gross receipts or sales | 1.■ | 1658549.00 |
| 2. | Dividends | 2.■ | 0.00 |
| 3. | Interest | 3.■ | 0.00 |
| 4. | Rents (can be negative amount) | 4.■ | 0.00 |
| 5. | Royalties | 5.■ | 0.00 |
| 6. | Gains/losses (can be negative amount) | 6.■ | 0.00 |
| 7. | Other income (can be negative amount) | 7.■ | 18050.00 |
| 8. | Total gross revenue (Add items 1 thru 7) | 8.■ | 1676599.00 |
| 9. | Exclusions from gross revenue (see instructions) | 9.■ | 0.00 |
| 10. | TOTAL REVENUE (item 8 minus item 9 if less than zero, enter 0) | 10.■ | 1676599.00 |

## COST OF GOODS SOLD (Whole dollars only)

| | | | |
|---|---|---|---:|
| 11. | Cost of goods sold | 11.■ | 561016.00 |
| 12. | Indirect or administrative overhead costs (Limited to 4%) | 12.■ | 0.00 |
| 13. | Other (see instructions) | 13.■ | 0.00 |
| 14. | TOTAL COST OF GOODS SOLD (Add items 11 thru 13) | 14.■ | 561016.00 |

## COMPENSATION (Whole dollars only)

| | | | |
|---|---|---|---:|
| 15. | Wages and cash compensation | 15.■ | -448582.00 |
| 16. | Employee benefits | 16.■ | 22087.00 |
| 17. | Other (see instructions) | 17.■ | 0.00 |
| 18. | TOTAL COMPENSATION (Add items 15 thru 17) | 18.■ | -426495.00 |

**Texas Comptroller Official Use Only**



| VE/DE | ☐ |
| PM Date | |





147557 S  180712

TX2022  05-158-B
Ver. 13.0  (Rev.9-16/9)

**Texas Franchise Tax Report - Page 2**

■ **Tcode**  13251 ANNUAL

| ■ Taxpayer number | ■ Report year | Due date | Taxpayer name |
|---|---|---|---|
| 32053736552 | 2022 | 05/16/2022 | P3 PURE, LLC |

**MARGIN** *(Whole dollars only)*

| | | |
|---|---|---|
| 19. **70% revenue** *(item 10 X .70)* | 19. ■ | 1173619. 00 |
| 20. **Revenue less COGS** *(item 10 - item 14)* | 20. ■ | 1115583. 00 |
| 21. **Revenue less compensation** *(item 10 - item 18)* | 21. ■ | 2103094. 00 |
| 22. **Revenue less $1 million** *(item 10 - $1,000,000)* | 22. ■ | 676599. 00 |
| 23. **MARGIN** *(see instructions)* | 23. ■ | 676599. 00 |

**APPORTIONMENT FACTOR**

| | | |
|---|---|---|
| 24. **Gross receipts in Texas** *(Whole dollars only)* | 24. ■ | 62544. 00 |
| 25. **Gross receipts everywhere** *(Whole dollars only)* | 25. ■ | 1676599. 00 |
| 26. **APPORTIONMENT FACTOR** *(Divide item 24 by item 25, round to 4 decimal places)* | 26. ■ | 0.0373 |

**TAXABLE MARGIN** *(Whole dollars only)*

| | | |
|---|---|---|
| 27. **Apportioned margin** *(Multiply item 23 by item 26)* | 27. ■ | 25237. 00 |
| 28. **Allowable deductions** *(see instructions)* | 28. ■ | 0. 00 |
| 29. **TAXABLE MARGIN** *(item 27 minus item 28)* | 29. ■ | 25237. 00 |

**TAX DUE**

| | | |
|---|---|---|
| 30. **Tax rate** *(see instructions for determining the appropriate tax rate)* | X X X 30. ■ | 0.007500 |
| 31. **Tax due** (Multiply item 29 by the tax rate in item 30) (Dollars and cents) | 31. ■ | 189.28 |

**TAX ADJUSTMENTS** *(Dollars and cents) (Do not include prior payments)*

| | | |
|---|---|---|
| 32. **Tax credits** *(item 23 from Form 05-160 )* | 32. ■ | 0. 00 |
| 33. **Tax due before discount** *(item 31 minus item 32)* | 33. ■ | 189.28 |
| 34. **Discount** (see instructions, applicable to report years 2008 and 2009) | 34. ■ | 0. 00 |

**TOTAL TAX DUE** *(Dollars and cents)*

| | | |
|---|---|---|
| 35. **TOTAL TAX DUE** *(item 33 minus item 34)* | 35. ■ | 189.28 |

**Do not include payment if item 35 is less than $1,000** or if annualized total revenue is less than the no tax due threshold (see instructions). If the entity makes a tiered partnership election, ANY amount in item 35 is due. Complete Form 05-170 if making a payment.



| Print or type name | Area code and phone number |
|---|---|
| AMY E PEREZ | (512) 387-5753 |
| I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief. | **Mail original to:**<br>Texas Comptroller of Public Accounts |
| **sign here** ▶                    Date | P.O. Box 149348<br>Austin, TX 78714-9348 |

Instructions for each report year are online at www.comptroller.texas.gov/taxes/franchise/forms/. If you have any questions, call 1-800-252-1381.

**Texas Comptroller Official Use Only**



| VE/DE | |
|---|---|

| PM Date | | | | |
|---|---|---|---|---|

1019

147557 S   180781

TX2022   05-166
Ver. 13.0   (Rev.9-16/7)

## Texas Franchise Tax Affiliate Schedule

■ **Tcode**  13253  ANNUAL

| ■ Reporting entity taxpayer number | ■ Report year | Reporting entity taxpayer name |
|---|---|---|
| 32053736552 | 2022 | P3 PURE, LLC |

Reporting entity must be included on Affiliate Schedule. Affiliate reporting period dates must be within combined group's accounting period dates.

---

1. Legal name of affiliate

P3 PURE, LLC

■ 2. Affiliate taxpayer number (if none, use FEI number)

32053736552

■ 3. Affiliate NAICS code

339900

| 4. Check box if entity is disregarded for franchise tax ■ ☐ | 5. Check box if this affiliate does NOT have **NEXUS** in Texas ■ ☐ | ■ 6. Affiliate reporting begin date<br>m m d d y y<br>0 1 0 1 2 1 | ■ 7. Affiliate reporting end date<br>m m d d y y<br>1 2 3 1 2 1 |
|---|---|---|---|

■ 8. Gross receipts subject to throwback in other states (before eliminations)

0.00

■ 9. Gross receipts everywhere (before eliminations)

1676599.00

■ 10. Gross receipts in Texas (before eliminations)

62544.00

■ 11. Cost of goods sold or compensation (before eliminations)

0.00

---

1. Legal name of affiliate

PRETTY FRANK LLC

■ 2. Affiliate taxpayer number (if none, use FEI number)

32072690186

■ 3. Affiliate NAICS code

339900

| 4. Check box if entity is disregarded for franchise tax ■ ☐ | 5. Check box if this affiliate does NOT have **NEXUS** in Texas ■ ☐ | ■ 6. Affiliate reporting begin date<br>m m d d y y<br>0 1 0 1 2 1 | ■ 7. Affiliate reporting end date<br>m m d d y y<br>1 2 3 1 2 1 |
|---|---|---|---|

■ 8. Gross receipts subject to throwback in other states (before eliminations)

0.00

■ 9. Gross receipts everywhere (before eliminations)

0.00

■ 10. Gross receipts in Texas (before eliminations)

0.00

■ 11. Cost of goods sold or compensation (before eliminations)

0.00

---

1. Legal name of affiliate

■ 2. Affiliate taxpayer number (if none, use FEI number)

■ 3. Affiliate NAICS code

| 4. Check box if entity is disregarded for franchise tax ■ ☐ | 5. Check box if this affiliate does NOT have **NEXUS** in Texas ■ ☐ | ■ 6. Affiliate reporting begin date<br>m m d d y y | ■ 7. Affiliate reporting end date<br>m m d d y y |
|---|---|---|---|

■ 8. Gross receipts subject to throwback in other states (before eliminations)

0.00

■ 9. Gross receipts everywhere (before eliminations)

0.00

■ 10. Gross receipts in Texas (before eliminations)

0.00

■ 11. Cost of goods sold or compensation (before eliminations)

0.00

---

The reporting entity of a combined group with a temporary credit for business loss and carryforwards preserved for itself and/or affiliates must submit common owner information. **This information must be provided to satisfy franchise tax reporting requirements.** Learn more at www.comptroller.texas.gov/taxes/franchise/.
An information report (Form 05-102 or Form 05-167) must be filed for each affiliate that is organized in Texas or that has a physical presence in Texas.

**Texas Comptroller Official Use Only**



| VE/DE | ☐ | FM | ☐ |
|---|---|---|---|



1019

# Form 158A/F, Line 15 Partner/Shareholder Information

| Description | Amount |
|---|---|
| SHAREHOLDER 1, AMY E. PEREZ | |
| SCH K-1 LINES 1, 2, 3, 4, 5A, 6, 7, 8A, 9, 10 | -831549 |
| WAGES (TX6, BOX 70 OR E-1, BOX 134 AND/OR A-3, BOX 30 AND 35 AND/OR OS-1, BOX 82) OR (WORKSHEET VIEW TEXAS COMBINED REPORT > AFFILIATES COMBINED REPORTS > WAGES AND CASH COMPENSATION OR FEDERAL > INCOME/DEDUCTIONS > RENT AND ROYALTY > EXPENSES > WAGES AND SALARIES AND/OR INCOME/DEDUCTIONS > BUSINESS > DEDUCTIONS > COMPENSATION OF OFFICERS - OVERRIDE AND SALARIES AND WAGES AND/OR INCOME/DEDUCTION > BUSINESS > COMPENSATION OF OFFICERS) | 204922 |
| COST OF LABOR | 178045 |
| | |
| TOTAL TO LINE 15 | -448582 |

180671  04-01-21

## SCHEDULE OF COMBINED INCOME AND DEDUCTIONS

| General Information | COMBINED AFFILIATE AMOUNT | PARENT AMOUNT | | | |
|---|---|---|---|---|---|
| Legal name of affiliate | P3 PURE, LLC | P3 PURE, LLC | PRETTY FRANK LLC | | |
| | | | | | |
| Affiliate taxpayer number (if none, use FEIN) | 32053736552 | 32053736552 | 32072690186 | | |
| Affiliate NAICS Code | 339900 | 339900 | 339900 | | |
| Check if disregarded entity | | | | | |
| Check if no Nexus in Texas | | | | | |
| Corp or LLC Code - (Y), (N) | Y | Y | Y | | |
| Affiliate reporting begin date | 010121 | 010121 | 010121 | | |
| Affiliate reporting end date | 123121 | 123121 | 123121 | | |
| Gross receipts subject to throwback in other states | | | | | |
| | | | | | |
| **Revenue** | | | | | |
| | | | | | |
| Gross receipts of sales | 1,658,549. | 1,658,549. | 0. | | |
| Dividends | 0. | 0. | 0. | | |
| Interest | 0. | 0. | 0. | | |
| Rents | 0. | 0. | 0. | | |
| Royalties | 0. | 0. | 0. | | |
| Gains/losses | 0. | 0. | 0. | | |
| Other income | 18,050. | 18,050. | 0. | | |
| Exclusions from gross revenue | 0. | 0. | 0. | | |
| | | | | | |
| **Cost of Goods Sold** | | | | | |
| | | | | | |
| Cost of goods sold | 561,016. | | | | |
| Indirect or admin. overhead costs (4% of total costs) | 0. | | 0. | | |
| Other cost of goods sold | 0. | | 0. | | |
| | | | | | |
| **Compensation** | | | | | |
| | | | | | |
| Wages and cash compensation | -448,582. | -448,582. | 0. | | |
| Employee benefits | 22,087. | 22,087. | 0. | | |
| Other compensation | 0. | | 0. | | |
| | | | | | |
| **Apportionment** | | | | | |
| | | | | | |
| Gross receipts in Texas | 62,544. | 62,544. | | | |
| Gross receipts everywhere | 1,676,599. | 1,676,599. | | | |
| Allowable deductions | 0. | | 0. | | |

180521
04-01-21